# Exhibit 5 Part 2



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                June 30, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

**RE:** Ex-Dividend Trades                            **Invoice#:** 802767
**Our File Number:** 63393/0009                        **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

|  |  | Hours |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 05/01/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve CQ-1 Reporting matters. | |
| 05/01/2015 | Weinkam, Gus | 2.67 |
| | Prepare Forms CQ-1; discussions with Wells regarding same. | |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to tax matters. | |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
| | Call with Federal Reserve re: TIC filings.  Follow-up call with group. | |
| 05/04/2015 | Wells, Peter B | 0.75 |
| | Work on Form 6166 matters and reclaim issues. | |
| 05/04/2015 | Wells, Peter B | 1.30 |
| | Prepare for and participate in call with Federal Reserve and follow-up re the same. | |
| 05/04/2015 | Weinkam, Gus | 0.67 |
| | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                          June 30, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 802767
**Our File Number:** 63393/0009                                **PAGE:**   2

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |



TO:    Attn: Richard Markowitz                                    June 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**   3

===============================================================================

| | | |
|---|---|---|
| | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. | |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
| | Attention to documentation and administration matters. Conference with Peter Wells. | |
| 05/12/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
| | Attention to documentation and administration matters. | |
| 05/13/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 05/13/2015 | Wells, Peter B | 0.50 |
| | Attention to plan bank account matters. | |
| 05/13/2015 | Weinkam, Gus | 1.58 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve matters. | |
| 05/14/2015 | Wells, Peter B | 1.40 |
| | Attention to 6166 matters, call with IRS re the same. | |

# KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                    June 30, 2015

RE: Ex-Dividend Trades                                    Invoice#: 802767
Our File Number: 63393/0009                              PAGE:   4

===================================================================

| 05/14/2015 | Weinkam, Gus | 2.25 |
|---|---|---|
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |



TO:    Attn: Richard Markowitz                                          June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**   5

---

|            |                                                                 |      |
|------------|-----------------------------------------------------------------|------|
|            | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. |      |
| 05/21/2015 | Ben-Jacob, Michael                                              | 0.17 |
|            | Attention to Fed Reserve response.                              |      |
| 05/21/2015 | Wells, Peter B                                                  | 1.10 |
|            | Attention to Federal Reserve matters.                          |      |
| 05/21/2015 | Wells, Peter B                                                  | 1.00 |
|            | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. |      |
| 05/22/2015 | Wells, Peter B                                                  | 0.50 |
|            | Attention to issues related to bank account matters.           |      |
| 05/22/2015 | Wells, Peter B                                                  | 0.75 |
|            | Attention to Federal Reserve matters.                          |      |
| 05/26/2015 | Wells, Peter B                                                  | 1.00 |
|            | Attention to bank account matters and reclaim issues.          |      |
| 05/26/2015 | Wells, Peter B                                                  | 0.75 |
|            | Attention to Federal Reserve reporting matters.                |      |
| 05/26/2015 | Weinkam, Gus                                                    | 0.50 |
|            | Prepare and file Forms TIC SLT.                                |      |
| 05/27/2015 | Wechter, Kathleen A                                             | 0.17 |
|            | Conf with P Wells and M Ben-Jacob re filing form 5500.         |      |
| 05/27/2015 | Wells, Peter B                                                  | 1.00 |
|            | Attention to Federal Reserve reporting matters.                |      |
| 05/27/2015 | Wells, Peter B                                                  | 0.50 |
|            | Attention to bank account matters.                             |      |
| 05/27/2015 | Wells, Peter B                                                  | 1.00 |
|            | Attention to reclaim matters and 6166 issues.                  |      |
| 05/27/2015 | Golub, Elizabeth                                               | 0.25 |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |      |

KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                        June 30, 2015

RE: Ex-Dividend Trades                                   **Invoice#:** 802767
**Our File Number:** 63393/0009                          **PAGE:**    6

========================================================================

| 05/28/2015 | Wells, Peter B | 1.00 |
| Work on issues related to reclaim matters. Calls with the IRS re the same. |

| 05/28/2015 | Wells, Peter B | 0.75 |
| Attention to Federal Reserve reporting matters. |

| 05/28/2015 | Weinkam, Gus | 0.67 |
| Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. |

| 05/28/2015 | Golub, Elizabeth | 0.25 |
| Attention to administrative matters. |

| 05/28/2015 | Veillette, Rebecca | 1.15 |
| Attention to FBAR reporting matters. |

| 05/29/2015 | Wells, Peter B | 1.00 |
| Attention to reclaim matters and Form 6166 matters. |

| 05/29/2015 | Wells, Peter B | 1.00 |
| Attention to Federal Reserve electronic reporting matters. |

| 05/29/2015 | Weinkam, Gus | 1.17 |
| Prepare Official Authorization List and End User Authorization Forms. |

Total Hours................ 67.60

Fees through 05/31/2015.................................. $39,058.15

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

|                        | Rate     | Hours | Fees      |
|------------------------|----------|-------|-----------|
| Ben-Jacob, Michael     | $810.00  | 1.50  | $1,215.00 |
| Wechter, Kathleen A    | 820.00   | 0.17  | 139.40    |
| Wells, Peter B         | 715.00   | 34.80 | 24,882.00 |
| Weinkam, Gus           | 475.00   | 19.68 | 9,348.00  |
| Golub, Elizabeth       | 280.00   | 5.50  | 1,540.00  |
| Veillette, Rebecca     | 325.00   | 5.95  | 1,933.75  |

CONFIDENTIAL

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          June 30, 2015

**RE:** Ex-Dividend Trades                                             **Invoice#:** 802767
**Our File Number:** 63393/0009                                       **PAGE:**   7

---

Fees through 05/31/2015...............        67.60        $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015-----------------------\*
Corp. Filings & Searches                                   $270.32
Messengers/Courier                                          210.40
Conference & Legal Staff/Travel Working Meals               54.47
Total Costs through 05/31/2015.........................    $535.19

**For Payor:** Markowitz, Richard (40559)
\*-----------------------------OUTSTANDING BALANCE-----------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.................................................... | | $26,793.09 |

Fees this Invoice........................................................        $13,019.37
Costs this Invoice.......................................................          $178.40
Total Due this Invoice..............................................        $13,197.77
Prior Balance Due (from above).............................          26,793.09
**TOTAL DUE**..........................................................        **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*-----------------------------OUTSTANDING BALANCE-----------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due.................................................... | | $0.00 |

**CONFIDENTIAL**

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                                        June 30, 2015

   **RE:** Ex-Dividend Trades                                        **Invoice#:** 802767
   **Our File Number:** 63393/0009                              **PAGE:**   8

| | |
|---|---|
| Fees this Invoice........................................................................ | $13,019.41 |
| Costs this Invoice...................................................................... | $178.39 |
| **Total Due this Invoice.........................................................** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
   *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................... | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice........................................................................ | $13,019.37 |
| Costs this Invoice...................................................................... | $178.40 |
| Total Due this Invoice.............................................................. | $13,197.77 |
| Prior Balance Due (from above)................................................. | 26,793.09 |
| **TOTAL DUE..........................................................................** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                        WH_MDL_00355600



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    John H. van Merkensteijn, III                                    June 30, 2015
       60 Riverside Blvd.
       Apt. 2101
       New York, New York 10069
       jhvm@argremgt.com; pa.steph.nyc@gmail.com


**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    11

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2015

|            |                                                                                                      | Hours |
|------------|------------------------------------------------------------------------------------------------------|-------|
| 05/01/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Calls with IRS re the same.                        | 1.30  |
| 05/01/2015 | Wells, Peter B<br>Attention to Federal Reserve CQ-1 Reporting matters.                               | 1.50  |
| 05/01/2015 | Weinkam, Gus<br>Prepare Forms CQ-1; discussions with Wells regarding same.                           | 2.67  |
| 05/01/2015 | Veillette, Rebecca<br>Attention to tax matters.                                                      | 0.35  |
| 05/04/2015 | Ben-Jacob, Michael<br>Call with Federal Reserve re: TIC filings.  Follow-up call with group.         | 0.83  |
| 05/04/2015 | Wells, Peter B<br>Work on Form 6166 matters and reclaim issues.                                      | 0.75  |
| 05/04/2015 | Wells, Peter B<br>Prepare for and participate in call with Federal Reserve and follow-up re the same. | 1.30  |
| 05/04/2015 | Weinkam, Gus<br>Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. | 0.67  |
| 05/04/2015 | Golub, Elizabeth<br>Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | 1.00  |

WH_MDL_00355601

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**    12

=========================================================================

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**CONFIDENTIAL**                                    **WH_MDL_00355602**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                        June 30, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    13

====================================================================

|            |                                                                                                 |      |
|------------|-------------------------------------------------------------------------------------------------|------|
|            | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/11/2015 | Golub, Elizabeth                                                                                | 0.75 |
|            | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |      |
| 05/11/2015 | Veillette, Rebecca                                                                              | 0.40 |
|            | Attention to documentation and administration matters. Conference with Peter Wells. |      |
| 05/12/2015 | Weinkam, Gus                                                                                    | 1.00 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. |      |
| 05/12/2015 | Golub, Elizabeth                                                                                | 1.75 |
|            | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |      |
| 05/12/2015 | Veillette, Rebecca                                                                              | 0.45 |
|            | Attention to documentation and administration matters.                                          |      |
| 05/13/2015 | Wells, Peter B                                                                                  | 1.00 |
|            | Attention to Federal Reserve matters.                                                           |      |
| 05/13/2015 | Wells, Peter B                                                                                  | 0.50 |
|            | Attention to reclaim matters.                                                                   |      |
| 05/13/2015 | Wells, Peter B                                                                                  | 0.50 |
|            | Attention to plan bank account matters.                                                         |      |
| 05/13/2015 | Weinkam, Gus                                                                                    | 1.58 |
|            | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |      |
| 05/14/2015 | Wells, Peter B                                                                                  | 1.50 |
|            | Attention to Federal Reserve matters.                                                           |      |
| 05/14/2015 | Wells, Peter B                                                                                  | 1.40 |
|            | Attention to 6166 matters, call with IRS re the same.                                           |      |

CONFIDENTIAL

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                              **PAGE:**    14

| | | |
|---|---|---:|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      June 30, 2015

    **RE:** Ex-Dividend Trades                                      **Invoice#:** 802767
    **Our File Number:** 63393/0009                                      **PAGE:**    15

| | | |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

**CONFIDENTIAL**                                                          **WH_MDL_00355605**

**KAYE | SCHOLER** LLP

TO:  John H. van Merkensteijn, III                                    June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**  16

===============================================================================

| Date | Name | Hours |
|---|---|---|
| 05/28/2015 | Wells, Peter B | 1.00 |
|  | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
|  | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
|  | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
|  | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
|  | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
|  | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
|  | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours.................  67.60

Fees through 05/31/2015....................................  $39,058.15

*----------------------------------TIME AND FEE SUMMARY--------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**CONFIDENTIAL**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                       June 30, 2015

RE: Ex-Dividend Trades                                              **Invoice#:** 802767
Our File Number: 63393/0009                                        **PAGE:**    17

Fees through 05/31/2015...............        67.60        $39,058.15

\*------------------------COSTS ADVANCED THROUGH 05/31/2015----------------------\*
Corp. Filings & Searches                                       $270.32
Messengers/Courier                                              210.40
Conference & Legal Staff/Travel Working Meals                    54.47
Total Costs through 05/31/2015.........................        $535.19

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.................................................................. | | $26,793.09 |

Fees this Invoice.......................................................        $13,019.37
Costs this Invoice.....................................................           $178.40
Total Due this Invoice.............................................        $13,197.77
Prior Balance Due (from above)...........................         26,793.09
**TOTAL DUE**.........................................................        **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.................................................................. | | $0.00 |

**CONFIDENTIAL**                                                        **WH_MDL_00355607**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      June 30, 2015

RE: Ex-Dividend Trades                                            **Invoice#:** 802767
**Our File Number:** 63393/0009                                  **PAGE:    18**

| | |
|---|---|
| Fees this Invoice................................................................ | $13,019.41 |
| Costs this Invoice............................................................... | $178.39 |
| **Total Due this Invoice....................................................** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due................................................ | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice................................................................ | $13,019.37 |
| Costs this Invoice............................................................... | $178.40 |
| Total Due this Invoice......................................................... | $13,197.77 |
| Prior Balance Due (from above)........................................ | 26,793.09 |
| **TOTAL DUE...................................................................** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                              **WH_MDL_00355608**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Robert Klugman                                    June 30, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut  06901

RE: Ex-Dividend Trades                           Invoice#: 802767
Our File Number:63393/0009                              PAGE:   21

===============================================================
       **INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH** 05/31/2015
===============================================================

|  |  | **Hours** |
|---|---|---|
| 05/01/2015 | Wells, Peter B | 1.30 |
|  | Attention to Form 6166 matters. Calls with IRS re the same. |  |
| 05/01/2015 | Wells, Peter B | 1.50 |
|  | Attention to Federal Reserve CQ-1 Reporting matters. |  |
| 05/01/2015 | Weinkam, Gus | 2.67 |
|  | Prepare Forms CQ-1; discussions with Wells regarding same. |  |
| 05/01/2015 | Veillette, Rebecca | 0.35 |
|  | Attention to tax matters. |  |
| 05/04/2015 | Ben-Jacob, Michael | 0.83 |
|  | Call with Federal Reserve re: TIC filings.  Follow-up call with group. |  |
| 05/04/2015 | Wells, Peter B | 0.75 |
|  | Work on Form 6166 matters and reclaim issues. |  |
| 05/04/2015 | Wells, Peter B | 1.30 |
|  | Prepare for and participate in call with Federal Reserve and follow-up re the same. |  |
| 05/04/2015 | Weinkam, Gus | 0.67 |
|  | Review Forms CQ-1; discussions with Wells and Qosja regarding federal reserve reporting. |  |
| 05/04/2015 | Golub, Elizabeth | 1.00 |
|  | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |  |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                    June 30, 2015

    **RE:** Ex-Dividend Trades                                      **Invoice#:** 802767
    **Our File Number:** 63393/0009                                **PAGE:**    22

---

| | | |
|---|---|---|
| 05/04/2015 | Veillette, Rebecca | 1.25 |
| | Attention to documentation and administration matters.  Interoffice conferences regarding same. | |
| 05/05/2015 | Ben-Jacob, Michael | 0.50 |
| | Attention to requests from Federal Reserve. | |
| 05/05/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to Federal Reserve matters. | |
| 05/06/2015 | Wells, Peter B | 1.50 |
| | Attention to issues related to Federal Reserve matters. | |
| 05/06/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC S. | |
| 05/07/2015 | Golub, Elizabeth | 0.50 |
| | Attention to update of electronic case files re: receipts for filing 2015 Delaware franchise tax for 20+ entities. | |
| 05/08/2015 | Wells, Peter B | 1.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/08/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC S; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/08/2015 | Golub, Elizabeth | 1.00 |
| | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. | |
| 05/10/2015 | Weinkam, Gus | 0.50 |
| | Review, prepare, and file Forms TIC S. | |
| 05/11/2015 | Wells, Peter B | 1.50 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/11/2015 | Wells, Peter B | 1.70 |
| | Attention to Federal Reserve matters. | |
| 05/11/2015 | Weinkam, Gus | 1.25 |

**KAYE** | **SCHOLER** LLP

TO:    Attn: Robert Klugman                                          June 30, 2015

RE: Ex-Dividend Trades                                  **Invoice#:** 802767
**Our File Number:** 63393/0009                        **PAGE:**    23

===============================================================================

|  |  |  |
|---|---|---|
|  | Prepare Forms TIC S; emails with Donaldson regarding same; prepare response to request for information; discussions with Wells regarding same. |  |
| 05/11/2015 | Golub, Elizabeth | 0.75 |
|  | Attention to review of queries regarding payment of Delaware franchise taxes for various LLCs and preparation of response. |  |
| 05/11/2015 | Veillette, Rebecca | 0.40 |
|  | Attention to documentation and administration matters. Conference with Peter Wells. |  |
| 05/12/2015 | Weinkam, Gus | 1.00 |
|  | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same. |  |
| 05/12/2015 | Golub, Elizabeth | 1.75 |
|  | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. |  |
| 05/12/2015 | Veillette, Rebecca | 0.45 |
|  | Attention to documentation and administration matters. |  |
| 05/13/2015 | Wells, Peter B | 1.00 |
|  | Attention to Federal Reserve matters. |  |
| 05/13/2015 | Wells, Peter B | 0.50 |
|  | Attention to reclaim matters. |  |
| 05/13/2015 | Wells, Peter B | 0.50 |
|  | Attention to plan bank account matters. |  |
| 05/13/2015 | Weinkam, Gus | 1.58 |
|  | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. |  |
| 05/14/2015 | Wells, Peter B | 1.50 |
|  | Attention to Federal Reserve matters. |  |
| 05/14/2015 | Wells, Peter B | 1.40 |
|  | Attention to 6166 matters, call with IRS re the same. |  |

**WH_MDL_00355611**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                           June 30, 2015

  **RE:** Ex-Dividend Trades                                    **Invoice#:** 802767
  **Our File Number:** 63393/0009                              **PAGE:**    24

===============================================================================

| | | |
|---|---|---|
| 05/14/2015 | Weinkam, Gus | 2.25 |
| | Prepare Forms TIC S; prepare response to request for information; discussions with Wells regarding same; emails with Donaldson regarding same. | |
| 05/14/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 05/15/2015 | Wells, Peter B | 1.30 |
| | Attention to Form S matters and related Federal Reserve matters. | |
| 05/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters and Form 6166 issues. | |
| 05/15/2015 | Weinkam, Gus | 1.00 |
| | Prepare and file Forms TIC S; prepare response to request for information; discussions with Wells regarding same. | |
| 05/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 05/18/2015 | Weinkam, Gus | 1.25 |
| | Prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/19/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 05/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Call with the IRS re the same. | |
| 05/19/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC S; prepare Forms TIC SLT; prepare response to request for information; discussions with Wells regarding same. | |
| 05/20/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 05/20/2015 | Wells, Peter B | 1.00 |
| | Work on Federal Reserve matters. | |
| 05/20/2015 | Weinkam, Gus | 0.67 |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                                June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                    **PAGE:**    25

---

| | | |
|---|---|---|
| | Prepare informational request response; discussions with Wells regarding same; Call with Qosja regarding same and Form TIC SLT. | |
| 05/21/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Fed Reserve response. | |
| 05/21/2015 | Wells, Peter B | 1.10 |
| | Attention to Federal Reserve matters. | |
| 05/21/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. Call with the IRS re the same. | |
| 05/22/2015 | Wells, Peter B | 0.50 |
| | Attention to issues related to bank account matters. | |
| 05/22/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 05/26/2015 | Wells, Peter B | 1.00 |
| | Attention to bank account matters and reclaim issues. | |
| 05/26/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/26/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC SLT. | |
| 05/27/2015 | Wechter, Kathleen A | 0.17 |
| | Conf with P Wells and M Ben-Jacob re filing form 5500. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 05/27/2015 | Wells, Peter B | 0.50 |
| | Attention to bank account matters. | |
| 05/27/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and 6166 issues. | |
| 05/27/2015 | Golub, Elizabeth | 0.25 |
| | Pay 2015 Delaware franchise taxes for 15 additional LLCs; update electronic case files re: receipt of same. | |

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                              June 30, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 802767
**Our File Number:** 63393/0009                          **PAGE:**   26

================================================================================

| | | |
|---|---|---:|
| 05/28/2015 | Wells, Peter B | 1.00 |
| | Work on issues related to reclaim matters. Calls with the IRS re the same. | |
| 05/28/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve reporting matters. | |
| 05/28/2015 | Weinkam, Gus | 0.67 |
| | Call and correspondence with Qosja regarding Forms TIC SLT; prepare Official Authorization List forms; discussion with Wells regarding same. | |
| 05/28/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |
| 05/28/2015 | Veillette, Rebecca | 1.15 |
| | Attention to FBAR reporting matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to reclaim matters and Form 6166 matters. | |
| 05/29/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve electronic reporting matters. | |
| 05/29/2015 | Weinkam, Gus | 1.17 |
| | Prepare Official Authorization List and End User Authorization Forms. | |

Total Hours................    67.60

Fees through 05/31/2015....................................    $39,058.15


*---------------------------------TIME AND FEE SUMMARY---------------------------------*

| | Rate | Hours | Fees |
|---|---:|---:|---:|
| Ben-Jacob, Michael | $810.00 | 1.50 | $1,215.00 |
| Wechter, Kathleen A | 820.00 | 0.17 | 139.40 |
| Wells, Peter B | 715.00 | 34.80 | 24,882.00 |
| Weinkam, Gus | 475.00 | 19.68 | 9,348.00 |
| Golub, Elizabeth | 280.00 | 5.50 | 1,540.00 |
| Veillette, Rebecca | 325.00 | 5.95 | 1,933.75 |

**CONFIDENTIAL**                                              **WH_MDL_00355614**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                June 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 802767
**Our File Number:** 63393/0009                                     **PAGE:**   27

---

Fees through 05/31/2015...............        67.60        $39,058.15

\*-----------------------COSTS ADVANCED THROUGH 05/31/2015-----------------------\*
Corp. Filings & Searches                                    $270.32
Messengers/Courier                                          210.40
Conference & Legal Staff/Travel Working Meals               54.47
                                                            ------------------
Total Costs through 05/31/2015........................      $535.19

**For Payor:** Markowitz, Richard (40559)
\*---------------------------OUTSTANDING BALANCE---------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due.......................................................... | | $26,793.09 |

Fees this Invoice.......................................................    $13,019.37
Costs this Invoice......................................................    $178.40
Total Due this Invoice................................................    $13,197.77
Prior Balance Due (from above)....................................    26,793.09
**TOTAL DUE**.......................................................    **$39,990.86**

**For Payor:** van Merkensteijn, John H., III (63393)
\*---------------------------OUTSTANDING BALANCE---------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.......................................................... | | $0.00 |

**CONFIDENTIAL**                                                  **WH_MDL_00355615**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                    June 30, 2015

    **RE:** Ex-Dividend Trades                                        **Invoice#:** 802767
    **Our File Number:** 63393/0009                              **PAGE:**    28

| | |
|---|---|
| Fees this Invoice............................................................ | $13,019.41 |
| Costs this Invoice........................................................... | $178.39 |
| **Total Due this Invoice.............................................** | **$13,197.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
    *--------------------------------OUTSTANDING BALANCE-------------------------------\**

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| Prior Balance Due........................................... | | $26,793.09 |

| | |
|---|---|
| Fees this Invoice............................................................ | $13,019.37 |
| Costs this Invoice........................................................... | $178.40 |
| Total Due this Invoice................................................. | $13,197.77 |
| Prior Balance Due (from above)................................... | 26,793.09 |
| **TOTAL DUE................................................** | **$39,990.86** |

**Please remit payment within thirty (30) days.**

<u>**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**</u>



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                July 31, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

RE: Ex-Dividend Trades                              Invoice#: 805240
Our File Number:63393/0009                          PAGE:    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

| | | Hours |
|---|---|---:|
| 06/01/2015 | Ben-Jacob, Michael | 0.42 |
| | Call with Group re: Federal reserve inquiries. | |
| 06/01/2015 | Wells, Peter B | 0.75 |
| | Attention to matters related to reclaim matters and Form 6166 matters. | |
| 06/01/2015 | Wells, Peter B | 1.50 |
| | Work on matters related to Federal Reserve. | |
| 06/01/2015 | Weinkam, Gus | 0.17 |
| | Review request for information; discussion with Wells regarding same. | |
| 06/02/2015 | Ben-Jacob, Michael | 0.67 |
| | Attention to Federal reserve request and response. | |
| 06/02/2015 | Wells, Peter B | 1.50 |
| | Attention to Federal Reserve matters. | |
| 06/02/2015 | Wells, Peter B | 0.50 |
| | Call with John re various plan matters. | |
| 06/03/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/04/2015 | Ben-Jacob, Michael | 0.50 |
| | Call with Group re: draft response to Federal Reserve. | |
| 06/04/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/04/2015 | Wells, Peter B | 2.00 |
| | Attention to tax return matters. | |
| 06/04/2015 | Golub, Elizabeth | 0.25 |
| | Attention to administrative matters. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          July 31, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
    **Our File Number:** 63393/0009                         **PAGE:**   2

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

**CONFIDENTIAL**                                                **WH_MDL_00355618**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                        July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                  **PAGE:**   3

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**CONFIDENTIAL**                                                    **WH_MDL_00355619**

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                                      July 31, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**   4

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ███████████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ███████████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

CONFIDENTIAL                                            WH_MDL_00355620

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          July 31, 2015

    **RE:** Ex-Dividend Trades                                      **Invoice#:** 805240
    **Our File Number:** 63393/0009                          **PAGE:**   5

| Date | Name | Hours |
|---|---|---|
| 06/18/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/18/2015 | Wells, Peter B<br>Work on matters related to bank accounts and reclaim matters. | 1.30 |
| 06/19/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 1.00 |
| 06/19/2015 | Wells, Peter B<br>Attention to tax return matters. | 1.20 |
| 06/19/2015 | Veillette, Rebecca<br>Attention to documentation and administration matters. | 1.20 |
| 06/22/2015 | Ben-Jacob, Michael<br>Attention to Federal Reserve response. | 0.25 |
| 06/22/2015 | Wells, Peter B<br>Attention to payment matters and work on instruction matters. | 2.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to FBAR and tax return matters. Calls re the same. | 1.30 |
| 06/22/2015 | Wells, Peter B<br>Attention to Form 6166 matters. Review and revise trustee minutes re the same. | 1.00 |
| 06/22/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/22/2015 | Weinkam, Gus<br>Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | 3.67 |
| 06/23/2015 | Ben-Jacob, Michael<br>General follow-up. | 0.17 |
| 06/23/2015 | Wells, Peter B<br>Attention to Federal Reserve matters. | 0.50 |
| 06/23/2015 | Wells, Peter B<br>Attention to custodian payment letters. Review and revise the same. | 2.00 |
| 06/23/2015 | Wells, Peter B<br>Attention to matters re RAK3 Investment Trust and Form 6166. | 0.75 |
| 06/23/2015 | Wells, Peter B<br>Attention to tax return matters. Calls re the same. | 1.00 |

CONFIDENTIAL

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**   6

| | | |
|---|---|---:|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

CONFIDENTIAL                                                    WH_MDL_00355622

KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    July 31, 2015

RE: Ex-Dividend Trades                                   **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    7

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours.................    98.85

Fees through 06/30/2015....................................    $56,155.40

**CONFIDENTIAL**                                              **WH_MDL_00355623**

KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                      July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    8

\*-----------------------------------TIME AND FEE SUMMARY-----------------------------------\*

|  | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.59 | $2,097.90 |
| Wells, Peter B | 715.00 | 51.35 | 36,715.25 |
| Weinkam, Gus | 475.00 | 20.26 | 9,623.50 |
| Golub, Elizabeth | 280.00 | 6.50 | 1,820.00 |
| Veillette, Rebecca | 325.00 | 18.15 | 5,898.75 |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

\*-----------------------COSTS ADVANCED THROUGH 06/30/2015-----------------------\*

| Corp. Filings & Searches | $69.00 |
|---|---|
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

**CONFIDENTIAL**                                                      **WH_MDL_00355624**

# KAYE | SCHOLER LLP

| TO: | Attn: Richard Markowitz | July 31, 2015 |
|---|---|---|

**RE:** Ex-Dividend Trades

**Our File Number:** 63393/0009

**Invoice#:** 805240

**PAGE:** 9

---

**For Payor:** Markowitz, Richard (40559)

\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due........................................................... | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice............................................................. | $18,718.45 |
| Costs this Invoice............................................................ | $65.26 |
| Total Due this Invoice..................................................... | $18,783.71 |
| Prior Balance Due (from above)....................................... | 39,990.86 |
| **TOTAL DUE**.............................................................. | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

WH_MDL_00355625

**KAYE│SCHOLER** LLP

TO:     Attn: Richard Markowitz                                    July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    10

**For Payor:** van Merkensteijn, John H., III (63393)
        *--------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $18,718.50 |
| Costs this Invoice....................................................................... | | $65.32 |
| **Total Due this Invoice**.............................................................. | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                               **WH_MDL_00355626**

**KAYE | SCHOLER** LLP

TO:     Attn: Richard Markowitz                                    July 31, 2015

   **RE:** Ex-Dividend Trades                              **Invoice#:** 805240
   **Our File Number:** 63393/0009                         **PAGE:**   11

---

**For Payor:** Stor Capital Consulting LLC (77694)
   *----------------------------------OUTSTANDING BALANCE---------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice.......................................................................... | $18,718.45 |
| Costs this Invoice......................................................................... | $65.26 |
| Total Due this Invoice................................................................ | $18,783.71 |
| Prior Balance Due (from above)................................................. | 932.71 |
| **TOTAL DUE**........................................................................ | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                    **WH_MDL_00355627**



KAYE | SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO: John H. van Merkensteijn, III
    60 Riverside Blvd.
    Apt. 2101
    New York, New York 10069
    jhvm@argremgt.com; pa.steph.nyc@gmail.com

July 31, 2015

**RE:** Ex-Dividend Trades
**Our File Number:** 63393/0009

**Invoice#:** 805240
**PAGE:** 13

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/01/2015 | Ben-Jacob, Michael | Call with Group re: Federal reserve inquiries. | 0.42 |
| 06/01/2015 | Wells, Peter B | Attention to matters related to reclaim matters and Form 6166 matters. | 0.75 |
| 06/01/2015 | Wells, Peter B | Work on matters related to Federal Reserve. | 1.50 |
| 06/01/2015 | Weinkam, Gus | Review request for information; discussion with Wells regarding same. | 0.17 |
| 06/02/2015 | Ben-Jacob, Michael | Attention to Federal reserve request and response. | 0.67 |
| 06/02/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.50 |
| 06/02/2015 | Wells, Peter B | Call with John re various plan matters. | 0.50 |
| 06/03/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Ben-Jacob, Michael | Call with Group re: draft response to Federal Reserve. | 0.50 |
| 06/04/2015 | Wells, Peter B | Attention to Federal Reserve matters. | 1.00 |
| 06/04/2015 | Wells, Peter B | Attention to tax return matters. | 2.00 |
| 06/04/2015 | Golub, Elizabeth | Attention to administrative matters. | 0.25 |

WH_MDL_00355628

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    14

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

CONFIDENTIAL                                    WH_MDL_00355629

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                            **PAGE:**   15

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**CONFIDENTIAL**

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                      July 31, 2015

RE: Ex-Dividend Trades                                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                                          **PAGE:**    16

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

**CONFIDENTIAL**                                                          **WH_MDL_00355631**

**KAYE|SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

    **RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
    **Our File Number:** 63393/0009                               **PAGE:**   17

| Date | Name | Hours |
|---|---|---|
| 06/18/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/18/2015 | Wells, Peter B | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | |
| 06/19/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/19/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. | |
| 06/19/2015 | Veillette, Rebecca | 1.20 |
| | Attention to documentation and administration matters. | |
| 06/22/2015 | Ben-Jacob, Michael | 0.25 |
| | Attention to Federal Reserve response. | |
| 06/22/2015 | Wells, Peter B | 2.00 |
| | Attention to payment matters and work on instruction matters. | |
| 06/22/2015 | Wells, Peter B | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | |
| 06/22/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | |
| 06/22/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/22/2015 | Weinkam, Gus | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Ben-Jacob, Michael | 0.17 |
| | General follow-up. | |
| 06/23/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/23/2015 | Wells, Peter B | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | |
| 06/23/2015 | Wells, Peter B | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | |
| 06/23/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. Calls re the same. | |

                                    WH_MDL_00355632

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                              July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                          **PAGE:**    18

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**CONFIDENTIAL**                                      **WH_MDL_00355633**

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**    19

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................    98.85

Fees through 06/30/2015....................................    $56,155.40

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**   20

---

*---------------------------------TIME AND FEE SUMMARY---------------------------------*

|                      | Rate    | Hours | Fees        |
|----------------------|---------|-------|-------------|
| Ben-Jacob, Michael   | $810.00 | 2.59  | $2,097.90   |
| Wells, Peter B       | 715.00  | 51.35 | 36,715.25   |
| Weinkam, Gus         | 475.00  | 20.26 | 9,623.50    |
| Golub, Elizabeth     | 280.00  | 6.50  | 1,820.00    |
| Veillette, Rebecca   | 325.00  | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $69.00 |
| Messengers/Courier | 126.84 |
| Total Costs through 06/30/2015......................... | $195.84 |

**CONFIDENTIAL**                                                        **WH_MDL_00355635**

**KAYE│SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                    **PAGE:**    21

===============================================================================

**For Payor:** Markowitz, Richard (40559)
  *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due............................................ | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice................................................ | $18,718.45 |
| Costs this Invoice............................................... | $65.26 |
| Total Due this Invoice......................................... | $18,783.71 |
| Prior Balance Due (from above)............................. | 39,990.86 |
| **TOTAL DUE**................................................... | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                    **WH_MDL_00355636**

**KAYE│SCHOLER** LLP

TO:   John H. van Merkensteijn, III                                  July 31, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 805240
**Our File Number:** 63393/0009                                     **PAGE:**   22

---

**For Payor:** van Merkensteijn, John H., III (63393)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due.................................................................... | | $0.00 |
| | | |
| Fees this Invoice................................................................... | | $18,718.50 |
| Costs this Invoice................................................................... | | $65.32 |
| **Total Due this Invoice**............................................................ | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                            **WH_MDL_00355637**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                July 31, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 805240
**Our File Number:** 63393/0009                           **PAGE:**    23

**For Payor:** Stor Capital Consulting LLC (77694)
 \*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due............................................................. | | $932.71 |

| | |
|---|---|
| Fees this Invoice.......................................................... | $18,718.45 |
| Costs this Invoice......................................................... | $65.26 |
| Total Due this Invoice.................................................. | $18,783.71 |
| Prior Balance Due (from above)................................... | 932.71 |
| **TOTAL DUE**.......................................................... | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                      **WH_MDL_00355638**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Robert Klugman                                  July 31, 2015
      75 Tresser Boulevard, #411
      rklugman@storcapital.com
      Stamford, Connecticut  06901


**RE:** Ex-Dividend Trades                          **Invoice#:** 805240
**Our File Number:**63393/0009                      **PAGE:**   25

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2015

|            |                                                                                  | **Hours** |
|------------|----------------------------------------------------------------------------------|-----------|
| 06/01/2015 | Ben-Jacob, Michael                                                               | 0.42      |
|            | Call with Group re: Federal reserve inquiries.                                   |           |
| 06/01/2015 | Wells, Peter B                                                                   | 0.75      |
|            | Attention to matters related to reclaim matters and Form 6166 matters.           |           |
| 06/01/2015 | Wells, Peter B                                                                   | 1.50      |
|            | Work on matters related to Federal Reserve.                                       |           |
| 06/01/2015 | Weinkam, Gus                                                                     | 0.17      |
|            | Review request for information; discussion with Wells regarding same.            |           |
| 06/02/2015 | Ben-Jacob, Michael                                                               | 0.67      |
|            | Attention to Federal reserve request and response.                               |           |
| 06/02/2015 | Wells, Peter B                                                                   | 1.50      |
|            | Attention to Federal Reserve matters.                                            |           |
| 06/02/2015 | Wells, Peter B                                                                   | 0.50      |
|            | Call with John re various plan matters.                                          |           |
| 06/03/2015 | Wells, Peter B                                                                   | 1.00      |
|            | Attention to Federal Reserve matters.                                            |           |
| 06/04/2015 | Ben-Jacob, Michael                                                               | 0.50      |
|            | Call with Group re: draft response to Federal Reserve.                           |           |
| 06/04/2015 | Wells, Peter B                                                                   | 1.00      |
|            | Attention to Federal Reserve matters.                                            |           |
| 06/04/2015 | Wells, Peter B                                                                   | 2.00      |
|            | Attention to tax return matters.                                                 |           |
| 06/04/2015 | Golub, Elizabeth                                                                 | 0.25      |
|            | Attention to administrative matters.                                             |           |

**KAYE | SCHOLER** LLP

| | |
|---|---|
| TO:   Attn: Robert Klugman | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**   26 |

| | | |
|---|---|---|
| 06/05/2015 | Wells, Peter B | 1.20 |
| | Attention to tax return matters. Call with Ron re the same. | |
| 06/05/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Call with IRS re the same. | |
| 06/05/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Ben-Jacob, Michael | 0.08 |
| | Attention to Federal Reserve inquiry. | |
| 06/08/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/08/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters.  Call with IRS re the same. | |
| 06/09/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 06/09/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/09/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters. | |
| 06/09/2015 | Weinkam, Gus | 2.00 |
| | Prepare OAL Forms; Prepare TIC S Forms. | |
| 06/10/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/10/2015 | Wells, Peter B | 0.75 |
| | Attention to issues related to tax return matters. | |
| 06/10/2015 | Weinkam, Gus | 0.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same. | |
| 06/10/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |

CONFIDENTIAL

**KAYE|SCHOLER** LLP

TO:    Attn: Robert Klugman                                                July 31, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 805240
**Our File Number:** 63393/0009                                  **PAGE:**    27

| | | |
|---|---|---|
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to Form 6166 matters. | |
| 06/11/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/11/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership return matters. | |
| 06/11/2015 | Weinkam, Gus | 1.67 |
| | Prepare OAL Forms; Prepare TIC S Forms; discussions with Wells regarding same; email to Donaldson regarding same. | |
| 06/11/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/11/2015 | Veillette, Rebecca | 1.15 |
| | Attention to documentation and administration matters. | |
| 06/12/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Rich re: distribution of funds from custodian. | |
| 06/12/2015 | Wells, Peter B | 4.00 |
| | Attention to plan and partnership matters. Review and revise partnership resolutions and plan payment instructions. | |
| 06/12/2015 | Golub, Elizabeth | 1.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/12/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/13/2015 | Wells, Peter B | 2.00 |
| | Work on partnership documents and payment letters. | |
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          July 31, 2015

RE: Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                            **PAGE:**    28

| | | |
|---|---|---|
| 06/15/2015 | Wells, Peter B | 1.00 |
| | Attention to partnership matters and payment letters. | |
| 06/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 06/15/2015 | Wells, Peter B | 0.80 |
| | Attention to tax return matters. | |
| 06/15/2015 | Weinkam, Gus | 0.83 |
| | Prepare and file Forms TIC S. | |
| 06/15/2015 | Golub, Elizabeth | 1.75 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/15/2015 | Golub, Elizabeth | 0.50 |
| | ██████████████████████████████████████████████ | |
| 06/16/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/16/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/16/2015 | Weinkam, Gus | 2.75 |
| | Prepare Forms TIC SLT and EUAC; prepare and file Forms TIC S; discussions with Wells regarding same. | |
| 06/16/2015 | Golub, Elizabeth | 0.25 |
| | ██████████████████████████████████████████████ | |
| 06/16/2015 | Golub, Elizabeth | 0.50 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 06/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Form 6166 matters. | |
| 06/17/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve reporting matters. | |
| 06/17/2015 | Weinkam, Gus | 1.00 |
| | Prepare Forms TIC SLT, OAL, and EUAC; discussions with Wells regarding same. | |

CONFIDENTIAL                                          WH_MDL_00355642

KAYE | SCHOLER LLP

TO:   Attn: Robert Klugman                                    July 31, 2015

RE: Ex-Dividend Trades                              Invoice#: 805240
Our File Number: 63393/0009                         PAGE:   29

| | | | |
|---|---|---|---|
| 06/18/2015 | Wells, Peter B | | 1.00 |
| | Attention to Federal Reserve matters. | | |
| 06/18/2015 | Wells, Peter B | | 1.30 |
| | Work on matters related to bank accounts and reclaim matters. | | |
| 06/19/2015 | Wells, Peter B | | 1.00 |
| | Attention to Federal Reserve matters. | | |
| 06/19/2015 | Wells, Peter B | | 1.20 |
| | Attention to tax return matters. | | |
| 06/19/2015 | Veillette, Rebecca | | 1.20 |
| | Attention to documentation and administration matters. | | |
| 06/22/2015 | Ben-Jacob, Michael | | 0.25 |
| | Attention to Federal Reserve response. | | |
| 06/22/2015 | Wells, Peter B | | 2.00 |
| | Attention to payment matters and work on instruction matters. | | |
| 06/22/2015 | Wells, Peter B | | 1.30 |
| | Attention to FBAR and tax return matters. Calls re the same. | | |
| 06/22/2015 | Wells, Peter B | | 1.00 |
| | Attention to Form 6166 matters. Review and revise trustee minutes re the same. | | |
| 06/22/2015 | Wells, Peter B | | 0.50 |
| | Attention to Federal Reserve matters. | | |
| 06/22/2015 | Weinkam, Gus | | 3.67 |
| | Prepare Forms TIC SLT; discussion with Wells regarding same; call with Qosja regarding same; compile Forms OAL. | | |
| 06/23/2015 | Ben-Jacob, Michael | | 0.17 |
| | General follow-up. | | |
| 06/23/2015 | Wells, Peter B | | 0.50 |
| | Attention to Federal Reserve matters. | | |
| 06/23/2015 | Wells, Peter B | | 2.00 |
| | Attention to custodian payment letters. Review and revise the same. | | |
| 06/23/2015 | Wells, Peter B | | 0.75 |
| | Attention to matters re RAK3 Investment Trust and Form 6166. | | |
| 06/23/2015 | Wells, Peter B | | 1.00 |
| | Attention to tax return matters. Calls re the same. | | |

CONFIDENTIAL                                    WH_MDL_00355643

**KAYE**|**SCHOLER** LLP

| | |
|---|---|
| TO:   Attn: Robert Klugman | July 31, 2015 |

| | |
|---|---|
| **RE:** Ex-Dividend Trades | **Invoice#:** 805240 |
| **Our File Number:** 63393/0009 | **PAGE:**   30 |

| | | |
|---|---|---|
| 06/23/2015 | Weinkam, Gus | 4.00 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL. | |
| 06/23/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. Attention to information for FBARs. | |
| 06/24/2015 | Wells, Peter B | 0.50 |
| | Attention to matters related to Federal Reserve matters. | |
| 06/24/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 06/24/2015 | Weinkam, Gus | 2.25 |
| | Prepare and file Forms TIC SLT; calls with Qosja regarding same; compile Forms OAL; discussion with Wells regarding same; prepare Subscriber Access to Reporting Central Forms. | |
| 06/24/2015 | Veillette, Rebecca | 0.50 |
| | Attention to documentation and administration matters. | |
| 06/25/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve response. | |
| 06/25/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/25/2015 | Wells, Peter B | 0.50 |
| | Attention to custodian payment letters. | |
| 06/25/2015 | Weinkam, Gus | 0.75 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; compile Forms TIC SLT. | |
| 06/25/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 06/26/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/26/2015 | Veillette, Rebecca | 1.30 |
| | Attention to tax and administration matters. | |

**WH_MDL_00355644**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                      July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                              **PAGE:**    31

---

| | | |
|---|---|---|
| 06/29/2015 | Wells, Peter B | 1.00 |
| | Attention to tax return matters and FBAR matters. | |
| 06/29/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 06/29/2015 | Weinkam, Gus | 0.50 |
| | Prepare Subscriber Access to Reporting Central Forms and EUAC Forms; file Forms TIC SLT. | |
| 06/29/2015 | Veillette, Rebecca | 2.25 |
| | Draft MBJ FBAR. | |
| 06/30/2015 | Wells, Peter B | 0.75 |
| | Attention to FBAR matters. | |
| 06/30/2015 | Wells, Peter B | 1.00 |
| | Attention to Federal Reserve matters. | |
| 06/30/2015 | Veillette, Rebecca | 2.35 |
| | Revise and file MBJ 2014 FBAR regarding signature authority over Ezra accounts and Pension Plans. | |

Total Hours................ 98.85

Fees through 06/30/2015.................................... $56,155.40

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**     32

*----------------------------------TIME AND FEE SUMMARY----------------------------------*

|                      | Rate      | Hours | Fees        |
|----------------------|-----------|-------|-------------|
| Ben-Jacob, Michael   | $810.00   | 2.59  | $2,097.90   |
| Wells, Peter B       | 715.00    | 51.35 | 36,715.25   |
| Weinkam, Gus         | 475.00    | 20.26 | 9,623.50    |
| Golub, Elizabeth     | 280.00    | 6.50  | 1,820.00    |
| Veillette, Rebecca   | 325.00    | 18.15 | 5,898.75    |
| Fees through 06/30/2015............... | | 98.85 | $56,155.40 |

*----------------------COSTS ADVANCED THROUGH 06/30/2015----------------------*

| Corp. Filings & Searches | $69.00 |
|--------------------------|--------|
| Messengers/Courier       | 126.84 |
| Total Costs through 06/30/2015........................ | $195.84 |

**CONFIDENTIAL**                                              **WH_MDL_00355646**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                                July 31, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 805240
**Our File Number:** 63393/0009                                **PAGE:**    33

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 801570 | 06/15/2015 | $9,118.74 |
| 801647 | 06/19/2015 | 17,674.35 |
| 802767 | 06/30/2015 | 13,197.77 |
| Prior Balance Due............................................... | | $39,990.86 |

| | |
|---|---|
| Fees this Invoice............................................... | $18,718.45 |
| Costs this Invoice.............................................. | $65.26 |
| Total Due this Invoice....................................... | $18,783.71 |
| Prior Balance Due (from above)....................... | 39,990.86 |
| **TOTAL DUE**................................................. | **$58,774.57** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                                **WH_MDL_00355647**

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                    July 31, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 805240
**Our File Number:** 63393/0009                               **PAGE:**    34

---

**For Payor:** van Merkensteijn, John H., III (63393)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................... | | $0.00 |
| | | |
| Fees this Invoice.............................................................. | | $18,718.50 |
| Costs this Invoice............................................................. | | $65.32 |
| **Total Due this Invoice.........................................................** | | **$18,783.82** |

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                            **WH_MDL_00355648**

**KAYE│SCHOLER** LLP

TO:     Attn: Robert Klugman                                      July 31, 2015

**RE:** Ex-Dividend Trades                                        **Invoice#:** 805240
**Our File Number:** 63393/0009                                   **PAGE:**     35

---

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| 802767 | 06/30/2015 | $932.71 |
| Prior Balance Due........................................................................ | | $932.71 |

| | |
|---|---|
| Fees this Invoice........................................................... | $18,718.45 |
| Costs this Invoice.......................................................... | $65.26 |
| Total Due this Invoice.................................................... | $18,783.71 |
| Prior Balance Due (from above)...................................... | 932.71 |
| **TOTAL DUE**............................................................. | **$19,716.42** |

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

WH_MDL_00355649



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                    September 30, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York 10069

**RE:** Ex-Dividend Trades                                **Invoice#:** 809599
**Our File Number:** 63393/0009                           **PAGE:**    1

## INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

| | | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                        September 30, 2015

RE: Ex-Dividend Trades                                               **Invoice#:** 809599
**Our File Number:** 63393/0009                                      **PAGE:**   2

| | | |
|---|---|---:|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

CONFIDENTIAL                                                    WH_MDL_00355651

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**   3

═══════════════════════════════════════════════════════════════════════

| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

CONFIDENTIAL                                    WH_MDL_00355652

KAYE|SCHOLER LLP

TO:    Attn: Richard Markowitz                                September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**   4

| Date | Name / Description | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

CONFIDENTIAL                                                              WH_MDL_00355653

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**   5

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**    6

---

| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

\*--------------------------------TIME AND FEE SUMMARY--------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------\*

| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE** | **SCHOLER** LLP

TO:    Attn: Richard Markowitz                              September 30, 2015

**RE:** Ex-Dividend Trades                                **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**   7

---

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................................ | | $0.00 |
| | | |
| Fees this Invoice........................................................................ | | $10,608.31 |
| Costs this Invoice....................................................................... | | $293.90 |
| **Total Due this Invoice**.............................................................. | | **$10,902.21** |

CONFIDENTIAL                                        WH_MDL_00355656

KAYE | SCHOLER LLP

TO:     Attn: Richard Markowitz                          September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                          **PAGE:**   8

═══════════════════════════════════════════════════════════════

**For Payor:** van Merkensteijn, John H., III (63393)
        *-------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due........................................................... | | $0.00 |
| | | |
| Fees this Invoice........................................................ | | $10,608.33 |
| Costs this Invoice....................................................... | | $293.96 |
| | | |
| **Total Due this Invoice................................................** | | **$10,902.29** |

**CONFIDENTIAL**                                      **WH_MDL_00355657**

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                    September 30, 2015

**RE:** Ex-Dividend Trades                    **Invoice#:** 809599
**Our File Number:** 63393/0009                    **PAGE:**    9

---

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice.............................................................    $10,608.31

Costs this Invoice...........................................................    $293.90

**Total Due this Invoice.............................................**    **$10,902.21**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                    WH_MDL_00355658



250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   John H. van Merkensteijn, III                September 30, 2015
      60 Riverside Blvd.
      Apt. 2101
      New York, New York 10069
      jhvm@argremgt.com; pa.steph.nyc@gmail.com

**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:** 63393/0009                     **PAGE:**   11

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

|  |  | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

CONFIDENTIAL                                            WH_MDL_00355659

KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

RE: Ex-Dividend Trades                                    Invoice#: 809599
Our File Number: 63393/0009                              PAGE:    12

| Date | Name | Hours |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

CONFIDENTIAL                                    WH_MDL_00355660

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                              September 30, 2015

RE: Ex-Dividend Trades                                        **Invoice#:** 809599
**Our File Number:** 63393/0009                               **PAGE:**    13

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

**CONFIDENTIAL**                                          **WH_MDL_00355661**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                        September 30, 2015

RE: Ex-Dividend Trades                                **Invoice#:** 809599
Our File Number: 63393/0009                              **PAGE:**    14

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**KAYE** │ **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    September 30, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 809599
**Our File Number:** 63393/0009                                        **PAGE:**    15

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**CONFIDENTIAL**                                                                    **WH_MDL_00355663**

**KAYE** | **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                    September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                         **PAGE:**   16

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours.................  57.72

Fees through 08/31/2015.....................................  $31,824.95

\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

\*-----------------------COSTS ADVANCED THROUGH 08/31/2015-----------------------\*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                September 30, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**    17

===============================================================================

**For Payor:** Markowitz, Richard (40559)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................ | | $0.00 |
| | | |
| Fees this Invoice.......................................................... | | $10,608.31 |
| Costs this Invoice......................................................... | | $293.90 |
| **Total Due this Invoice............................................** | | **$10,902.21** |

CONFIDENTIAL                                                    **WH_MDL_00355665**

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                   September 30, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                   **PAGE:**    18

---

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE--------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| | | |
| Fees this Invoice......................................................................... | | $10,608.33 |
| Costs this Invoice......................................................................... | | $293.96 |
| **Total Due this Invoice**............................................................ | | **$10,902.29** |

**CONFIDENTIAL**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                     September 30, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 809599
**Our File Number:** 63393/0009                     **PAGE:**    19

**For Payor:** Stor Capital Consulting LLC (77694)

Fees this Invoice..........................................................................    $10,608.31
Costs this Invoice........................................................................    $293.90
                                                                                _____
**Total Due this Invoice.................................................................**    **$10,902.21**

**Please remit payment within thirty (30) days.**

CONFIDENTIAL                                                  WH_MDL_00355667



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:   Attn: Robert Klugman                          September 30, 2015
      75 Tresser Boulevard, #411
      rklugman@storcapital.com
      Stamford, Connecticut 06901

**RE:** Ex-Dividend Trades                  **Invoice#:** 809599
**Our File Number:** 63393/0009              **PAGE:**    21

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2015

| | | Hours |
|---|---|---|
| 06/13/2015 | Golub, Elizabeth | 0.25 |
| | Attention to obtaining EIN numbers for multiple general partnerships; update electronic case files re: EIN confirmation letters obtained from IRS website. | |
| 07/01/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/01/2015 | Weinkam, Gus | 0.33 |
| | Prepare and file Subscriber Access to Reporting Central Forms; compile OALs; discussion with Wells regarding same; emails with Donaldson regarding same. | |
| 07/01/2015 | Veillette, Rebecca | 0.35 |
| | Attention to documentation and administration matters. | |
| 07/02/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/02/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/06/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/06/2015 | Weinkam, Gus | 0.25 |
| | Compile and review OAL forms. | |
| 07/07/2015 | Wells, Peter B | 0.50 |
| | Attention to plan matters. | |
| 07/07/2015 | Golub, Elizabeth | 1.50 |
| | Attention to payment of 2014-2015 Delaware franchise taxes and statutory representation fees for Tarvos LLC, Edgepoint Capital LLC, Headsail Manufacturing LLC and Aerovane Logistics LLC. | |

CONFIDENTIAL                                      WH_MDL_00355668

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                September 30, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 809599
**Our File Number:** 63393/0009                        **PAGE:**    22

| Date | Name | Hours |
|---|---|---|
| 07/08/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/08/2015 | Wells, Peter B | 0.75 |
| | Attention to tax return matters. | |
| 07/09/2015 | Weinkam, Gus | 0.17 |
| | Obtain reporting central access for TIC SLT reports. | |
| 07/10/2015 | Wells, Peter B | 0.75 |
| | Attention to reclaim matters. | |
| 07/13/2015 | Ben-Jacob, Michael | 0.25 |
| | Call with John re: pension plan questions. | |
| 07/14/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to Federal Reserve inquiries. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/14/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/14/2015 | Weinkam, Gus | 1.75 |
| | Compile OAL forms; prepare TIC S reports; discussion with Wells regarding same; email with Donaldson regarding same. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/15/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/15/2015 | Weinkam, Gus | 2.50 |
| | Compile OAL forms; prepare and file TIC S reports. | |
| 07/15/2015 | Veillette, Rebecca | 2.35 |
| | Attention to documentation and administration matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to reclaim matters. | |
| 07/16/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve filing matters. | |
| 07/16/2015 | Weinkam, Gus | 0.50 |
| | Compile OAL forms; review filed TIC S reports; review TIC SLT data. | |

CONFIDENTIAL                                          WH_MDL_00355669

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          September 30, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**   23

| | | |
|---|---|---|
| 07/17/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/17/2015 | Weinkam, Gus | 0.67 |
| | Analyze TIC SLT data; email with Wells regarding same; prepare Forms TIC SLT. | |
| 07/20/2015 | Pollak, Brooke | 0.58 |
| | Office conference with P. Wells regarding status of open matters. | |
| 07/20/2015 | Veillette, Rebecca | 2.45 |
| | Attention to documentation and administration matters. | |
| 07/21/2015 | Wells, Peter B | 0.75 |
| | Attention to Federal Reserve matters. | |
| 07/21/2015 | Weinkam, Gus | 1.50 |
| | Review and file OAL forms; review electronic credentialing process; call with Federal Reserve agent regarding same. | |
| 07/22/2015 | Wells, Peter B | 0.80 |
| | Attention to Form 6166 matters. Calls with IRS re the same. | |
| 07/22/2015 | Weinkam, Gus | 2.00 |
| | Prepare and file TIC SLT reports; review OAL and EUAC forms; emails with Qosja regarding same. | |
| 07/23/2015 | Wells, Peter B | 0.50 |
| | Work on Federal Reserve matters. | |
| 07/23/2015 | Weinkam, Gus | 1.50 |
| | Prepare, review, and file TIC SLT reports; emails with Qosja regarding same. | |
| 07/27/2015 | Golub, Elizabeth | 0.75 |
| | Attention to administrative matters. | |
| 07/29/2015 | Wells, Peter B | 0.50 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Wells, Peter B | 0.70 |
| | Attention to Federal Reserve matters. | |
| 07/30/2015 | Weinkam, Gus | 0.25 |
| | Prepare EUAC forms; discussion with Wells regarding Federal Reserve request and same. | |
| 07/31/2015 | Wells, Peter B | 0.60 |
| | Attention to Federal Reserve matters. | |

**CONFIDENTIAL**                                          **WH_MDL_00355670**

# KAYE|SCHOLER LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    24

| | | |
|---|---|---|
| 08/05/2015 | Pollak, Brooke | 0.42 |
| | Office conference with G. Weinkam regarding TIC S and TIC SLT filings and other open issues. | |
| 08/05/2015 | Weinkam, Gus | 1.25 |
| | Discussion with Pollack regarding TIC reporting process; prepare EUAC forms; prepare TIC S forms. | |
| 08/06/2015 | Pollak, Brooke | 0.75 |
| | Office conference with P. Wells regarding open items. | |
| 08/06/2015 | Weinkam, Gus | 1.50 |
| | Prepare TIC S forms; prepare TIC SLT forms. | |
| 08/07/2015 | Weinkam, Gus | 1.17 |
| | Prepare Forms TIC S; prepare Forms TIC SLT. | |
| 08/10/2015 | Weinkam, Gus | 0.50 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT. | |
| 08/11/2015 | Ben-Jacob, Michael | 1.00 |
| | Attention to distribution, Letters and TIC Filings. | |
| 08/11/2015 | Pollak, Brooke | 2.97 |
| | Office conference with M. Ben-Jacob regarding transfer request letters; prepare same; send same to R. Markowitz; request TIC filing information. | |
| 08/11/2015 | Weinkam, Gus | 1.25 |
| | Prepare and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack regarding same; call with Qosja regarding same. | |
| 08/12/2015 | Pollak, Brooke | 0.10 |
| | Correct transfer request letter. | |
| 08/13/2015 | Ben-Jacob, Michael | 0.33 |
| | Call with Federal Reserve. | |
| 08/13/2015 | Pollak, Brooke | 0.95 |
| | Office conference with M. Ben-Jacob and G. Weinkam regarding TIC filings; follow-up from same. | |
| 08/13/2015 | Weinkam, Gus | 1.67 |
| | Review and file Forms TIC S; prepare Forms TIC SLT; discussion with Pollack and Ben-Jacob regarding same; prepare for discussion regarding same; call with Federal Reserve agent regarding same. | |
| 08/17/2015 | Pollak, Brooke | 0.42 |
| | Review files for Next Level; telephone conference with K. Wechter regarding 401(k) plan structures. | |

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                     September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    25

---

| | | |
|---|---|---|
| 08/18/2015 | Pollak, Brooke | 1.33 |
| | Attention to transfer request letters; attention to TIC filing questions. | |
| 08/18/2015 | Weinkam, Gus | 0.25 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/19/2015 | Ben-Jacob, Michael | 0.17 |
| | Attention to distribution Letters. | |
| 08/19/2015 | Pollak, Brooke | 0.92 |
| | Respond to call from the Federal Reserve; finalize and send transfer request letters. | |
| 08/19/2015 | Weinkam, Gus | 0.50 |
| | Revise TIC S forms; correspondence with Pollak regarding same. | |
| 08/20/2015 | Pollak, Brooke | 0.75 |
| | Attention to transfer request letter; correspondence with custodians regarding updates; telephone conference with R. Klugman. | |
| 08/21/2015 | Pollak, Brooke | 0.58 |
| | Attention to emails with custodians; telephone correspondence and follow-up with J. Lovell at the Federal Reserve regarding TIC S filings. | |
| 08/24/2015 | Pollak, Brooke | 0.50 |
| | TIC filing meeting and follow-up. | |
| 08/24/2015 | Weinkam, Gus | 1.17 |
| | Prepare and file Forms TIC SLT; discussion with Pollak regarding same. | |
| 08/26/2015 | Pollak, Brooke | 2.33 |
| | Reach out to reclaim agents for summaries; meeting with R. Klugman; review information regarding Danish reclaims; attention to file regarding updates for custodians. | |
| 08/27/2015 | Pollak, Brooke | 1.27 |
| | Correspondence with reclaim agents regarding summaries; review of files regarding updates for custodians. | |

**KAYE│SCHOLER** LLP

TO:    Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 809599
**Our File Number:** 63393/0009                              **PAGE:**    26

========================================================================

| | | |
|---|---|---|
| 08/28/2015 | Ben-Jacob, Michael | 0.33 |
| | Attention to emails re: open points and Acupay email. | |
| 08/28/2015 | Pollak, Brooke | 0.17 |
| | Follow-up with reclaim agents; send reports to R. Markowitz. | |
| 08/31/2015 | Pollak, Brooke | 0.50 |
| | Follow-up with the IRS regarding outstanding Forms 6166. | |

Total Hours................. 57.72

Fees through 08/31/2015.................................... $31,824.95

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 2.25 | $1,822.50 |
| Wells, Peter B | 715.00 | 12.60 | 9,009.00 |
| Pollak, Brooke | 605.00 | 14.54 | 8,796.70 |
| Weinkam, Gus | 475.00 | 20.68 | 9,823.00 |
| Golub, Elizabeth | 280.00 | 2.50 | 700.00 |
| Veillette, Rebecca | 325.00 | 5.15 | 1,673.75 |
| Fees through 08/31/2015............... | | 57.72 | $31,824.95 |

*----------------------COSTS ADVANCED THROUGH 08/31/2015----------------------*

| | |
|---|---|
| Corp. Filings & Searches | $-1,255.00 |
| Filing Fees/Court Fees | 76.76 |
| Miscellaneous Professional Fees | 2,060.00 |
| Total Costs through 08/31/2015......................... | $881.76 |

**CONFIDENTIAL**                                    **WH_MDL_00355673**

KAYE | SCHOLER LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                      **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**    27

---

**For Payor:** Markowitz, Richard (40559)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due.............................................................. | | $0.00 |
| | | |
| Fees this Invoice............................................................... | | $10,608.31 |
| Costs this Invoice.............................................................. | | $293.90 |
| **Total Due this Invoice...........................................** | | **$10,902.21** |

**CONFIDENTIAL**                                                 **WH_MDL_00355674**

**KAYE | SCHOLER** LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                       **Invoice#:** 809599
**Our File Number:** 63393/0009                                  **PAGE:**   28

===============================================================================

**For Payor:** van Merkensteijn, John H., III (63393)
        *--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|----------|------|--------|
| Prior Balance Due............................................................................ | | $0.00 |
| | | |
| Fees this Invoice............................................................................ | | $10,608.33 |
| Costs this Invoice........................................................................... | | $293.96 |
| **Total Due this Invoice**.................................................................. | | **$10,902.29** |

**KAYE│SCHOLER** LLP

TO:     Attn: Robert Klugman                                    September 30, 2015

**RE:** Ex-Dividend Trades                                     **Invoice#:** 809599
**Our File Number:** 63393/0009                                **PAGE:**    29

===================================================================

**For Payor:** Stor Capital Consulting LLC (77694)

     Fees this Invoice..............................................................     $10,608.31
     Costs this Invoice.............................................................     $293.90
                                                                                           _____
     **Total Due this Invoice................................................**     **$10,902.21**

        **Please remit payment within thirty (30) days.**



250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Richard Markowitz                                October 22, 2015
       60 Riverside Boulevard
       Apt. 2101
       rmarkowitz@argremgt.com
       New York, New York  10069

**RE:** Ex-Dividend Trades                              **Invoice#:** 812209
**Our File Number:**63393/0009                            **PAGE:**    1

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|  |  | <u>Hours</u> |
|---|---|---|
| 09/01/2015 | Pollak, Brooke | 1.38 |
| | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
| | ██████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke | 1.33 |
| | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
| | ██████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke | 0.90 |
| | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole | 0.17 |
| | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
| | ██████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |
| | ██████████████████████████████████ | |

# KAYE | SCHOLER LLP

TO:    Attn: Richard Markowitz                          October 22, 2015

**RE:** Ex-Dividend Trades                              **Invoice#:** 812209
**Our File Number:** 63393/0009                         **PAGE:** 2



09/08/2015    Wallance, G.J.                            0.83

09/08/2015    Wechter, Kathleen A                      0.33

09/08/2015    Pollak, Brooke                           2.20

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

09/09/2015    Ben-Jacob, Michael                       1.00

09/09/2015    Wallance, G.J.                           0.58

09/09/2015    Pollak, Brooke                           0.17
Office conference with M. Ben-Jacob regarding status of reclaims.

09/09/2015    Sachs, Matthew                           3.50

09/09/2015    Sachs, Matthew                           0.67

09/10/2015    Wallance, G.J.                           0.33

CONFIDENTIAL                                    WH_MDL_00355678

**KAYE|SCHOLER** LLP

TO:    Attn: Richard Markowitz                                          October 22, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**  3

═══════════════════════════════════════════════════════════════

| Date | Timekeeper / Description | Hours |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A<br>Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | 1.25 |
| 09/10/2015 | Pollak, Brooke<br>Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | 1.08 |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| 09/11/2015 | Weinkam, Gus<br>Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.50 |
| 09/13/2015 | Weinkam, Gus<br>Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | 0.83 |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| 09/14/2015 | Wechter, Kathleen A<br>Review issues re potential plan termination or issues on sale of business; research re same. | 2.75 |

# KAYE | SCHOLER LLP

TO:   Attn: Richard Markowitz                                              October 22, 2015

RE: Ex-Dividend Trades                                              **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**   4

---

| 09/14/2015 | Sachs, Matthew | 4.20 |
|---|---|---|

| 09/14/2015 | Weinkam, Gus | 1.67 |
|---|---|---|

Prepare Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request.

| 09/15/2015 | London, Jeffrey L | 0.25 |
|---|---|---|

Conference with K. Wechter regarding Form 5500-EZ filings; related
issues regarding plan distributions.

| 09/15/2015 | Wechter, Kathleen A | 1.92 |
|---|---|---|

Review issues and law regarding plans and confs with J London re same.

| 09/15/2015 | Sachs, Matthew | 2.83 |
|---|---|---|

| 09/15/2015 | Weinkam, Gus | 1.50 |
|---|---|---|

Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request; email with Qosja regarding
same.

| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
|---|---|---|

| 09/16/2015 | Wallance, G.J. | 1.08 |
|---|---|---|

| 09/16/2015 | Wechter, Kathleen A | 1.08 |
|---|---|---|

Review issues re plan and conf with B Pollack re same.

| 09/16/2015 | Pollak, Brooke | 0.75 |
|---|---|---|

Office conference with K. Wechter regarding plan terminations; follow-up
for same.

| 09/16/2015 | Sachs, Matthew | 2.33 |
|---|---|---|

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                    October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   5

| Date | Name | Hours |
|------|------|-------|
| | ████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

**CONFIDENTIAL**                                    **WH_MDL_00355681**

**KAYE | SCHOLER** LLP

TO:   Attn: Richard Markowitz                         October 22, 2015

RE: Ex-Dividend Trades                            Invoice#: 812209
**Our File Number:** 63393/0009                 **PAGE:**   6

---

| | | |
|---|---|---|
| | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. | |
| 09/24/2015 | Weinkam, Gus | 0.83 |
| | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. | |
| 09/24/2015 | Sockett, Nicole | 1.25 |
| | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. | |
| 09/25/2015 | Pollak, Brooke | 1.50 |
| | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. | |
| 09/25/2015 | Weinkam, Gus | 0.58 |
| | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. | |
| 09/25/2015 | Sockett, Nicole | 2.50 |
| | Attention to completing change of address and amended appendix B forms for pension plans. | |
| 09/25/2015 | Sockett, Nicole | 2.08 |
| | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. | |
| 09/28/2015 | Weinkam, Gus | 1.25 |
| | Research TIC B filing requirements. | |
| 09/28/2015 | Sockett, Nicole | 1.75 |
| | Attention to completing change of address and authorized trader forms for pension plans. | |
| 09/29/2015 | Weinkam, Gus | 0.75 |
| | Research TIC B filing requirements. | |
| 09/30/2015 | Pollak, Brooke | 3.25 |

CONFIDENTIAL                                               **WH_MDL_00355682**

**KAYE│SCHOLER** LLP

TO:    Attn: Richard Markowitz                                              October 22, 2015

RE: Ex-Dividend Trades                                              Invoice#: 812209
**Our File Number:** 63393/0009                                    **PAGE:**    7

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

| | | |
|---|---|---|
| 09/30/2015 | Weinkam, Gus | 1.67 |

Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

| | | |
|---|---|---|
| 09/30/2015 | Sockett, Nicole | 2.00 |

Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

| | | |
|---|---|---|
| 09/30/2015 | Veillette, Rebecca | 0.45 |

Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

Total Hours................    75.01

Fees through 09/30/2015....................................    $44,231.30

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

CONFIDENTIAL                                              WH_MDL_00355683

**KAYE | SCHOLER** LLP

TO:    Attn: Richard Markowitz                                October 22, 2015

**RE:** Ex-Dividend Trades                                   **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   8

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| Fees this Invoice......................................................................... | | $14,743.75 |
| **Total Due this Invoice**................................................................. | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due......................................................................... | | $0.00 |
| Fees this Invoice......................................................................... | | $14,743.80 |
| **Total Due this Invoice**................................................................. | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
\*--------------------------------OUTSTANDING BALANCE-------------------------------\*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due......................................................................... | | $10,902.21 |

**CONFIDENTIAL**                                                          **WH_MDL_00355684**

**KAYE│SCHOLER** LLP

TO:     Attn: Richard Markowitz                                    October 22, 2015

**RE:** Ex-Dividend Trades                                         **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**    9

---

Fees this Invoice.................................................................     $14,743.75

Total Due this Invoice......................................................     $14,743.75

Prior Balance Due (from above)....................................     10,902.21

**TOTAL DUE**.................................................................     **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

**CONFIDENTIAL**                                                     **WH_MDL_00355685**



**KAYE SCHOLER** LLP

250 West 55th Street
New York, NY  10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:     John H. van Merkensteijn, III                                October 22, 2015
        60 Riverside Blvd.
        Apt. 2101
        New York, New York 10069
        jhvm@argremgt.com; pa.steph.nyc@gmail.com

---

**RE:** Ex-Dividend Trades                                **Invoice#:** 812209
**Our File Number:** 63393/0009                           **PAGE:**    12

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

|            |                                                                                              | Hours |
|------------|----------------------------------------------------------------------------------------------|-------|
| 09/01/2015 | Pollak, Brooke                                                                               | 1.38  |
|            | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s.          |       |
| 09/02/2015 | Ben-Jacob, Michael                                                                          | 1.00  |
|            | ███████████████████████████████████████                                                   |       |
| 09/02/2015 | Pollak, Brooke                                                                               | 1.33  |
|            | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS.   |       |
| 09/03/2015 | Ben-Jacob, Michael                                                                          | 0.25  |
|            | ███████████████████████████████████████                                                   |       |
| 09/03/2015 | Pollak, Brooke                                                                               | 0.90  |
|            | Attention to updates for custodians; office conference with M. Ben-Jacob.                  |       |
| 09/03/2015 | Sockett, Nicole                                                                              | 0.17  |
|            | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. |       |
| 09/08/2015 | Ben-Jacob, Michael                                                                          | 1.17  |
|            | ███████████████████████████████████████                                                   |       |
| 09/08/2015 | Kirshenbaum, L.                                                                              | 0.33  |
|            | ███████████████████████████████████████                                                   |       |

---

CONFIDENTIAL                                                **WH_MDL_00355686**

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                              October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   13



| Date | Name | Hours |
|---|---|---|
| 09/08/2015 | Wallance, G.J. | 0.83 |
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| 09/09/2015 | Sachs, Matthew | 3.50 |
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**    14

---

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

CONFIDENTIAL                                             WH_MDL_00355688

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

RE: Ex-Dividend Trades                                          **Invoice#:** 812209
**Our File Number:** 63393/0009                                **PAGE:**    15

---

| 09/14/2015 | Sachs, Matthew | 4.20 |
|---|---|---|

███████████████████████████████████████████

| 09/14/2015 | Weinkam, Gus | 1.67 |
|---|---|---|

Prepare Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request.

| 09/15/2015 | London, Jeffrey L | 0.25 |
|---|---|---|

Conference with K. Wechter regarding Form 5500-EZ filings; related
issues regarding plan distributions.

| 09/15/2015 | Wechter, Kathleen A | 1.92 |
|---|---|---|

Review issues and law regarding plans and confs with J London re same.

| 09/15/2015 | Sachs, Matthew | 2.83 |
|---|---|---|

███████████████████████████████████████████

| 09/15/2015 | Weinkam, Gus | 1.50 |
|---|---|---|

Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request; email with Qosja regarding
same.

| 09/16/2015 | Ben-Jacob, Michael | 0.17 |
|---|---|---|

███████████████████████████████████████████

| 09/16/2015 | Wallance, G.J. | 1.08 |
|---|---|---|

███████████████████████████████████████████

| 09/16/2015 | Wechter, Kathleen A | 1.08 |
|---|---|---|

Review issues re plan and conf with B Pollack re same.

| 09/16/2015 | Pollak, Brooke | 0.75 |
|---|---|---|

Office conference with K. Wechter regarding plan terminations; follow-up
for same.

| 09/16/2015 | Sachs, Matthew | 2.33 |
|---|---|---|

**KAYE | SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                                    **PAGE:**    16

---

| | | |
|---|---|---|
| | ████████████████████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ████████████████████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ████████████████████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ████████████████████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

CONFIDENTIAL                                    WH_MDL_00355690

# KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                                October 22, 2015

RE: Ex-Dividend Trades                                     **Invoice#:** 812209
**Our File Number:** 63393/0009                             **PAGE:**    17

---

|   |   |   |
|---|---|---|
|  | Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues. |  |
| 09/24/2015 | Weinkam, Gus | 0.83 |
|  | Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same. |  |
| 09/24/2015 | Sockett, Nicole | 1.25 |
|  | Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same. |  |
| 09/25/2015 | Pollak, Brooke | 1.50 |
|  | Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same. |  |
| 09/25/2015 | Weinkam, Gus | 0.58 |
|  | Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same. |  |
| 09/25/2015 | Sockett, Nicole | 2.50 |
|  | Attention to completing change of address and amended appendix B forms for pension plans. |  |
| 09/25/2015 | Sockett, Nicole | 2.08 |
|  | Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process. |  |
| 09/28/2015 | Weinkam, Gus | 1.25 |
|  | Research TIC B filing requirements. |  |
| 09/28/2015 | Sockett, Nicole | 1.75 |
|  | Attention to completing change of address and authorized trader forms for pension plans. |  |
| 09/29/2015 | Weinkam, Gus | 0.75 |
|  | Research TIC B filing requirements. |  |
| 09/30/2015 | Pollak, Brooke | 3.25 |

**CONFIDENTIAL**                                                **WH_MDL_00355691**

# KAYE|SCHOLER LLP

TO:    John H. van Merkensteijn, III                                          October 22, 2015

RE: Ex-Dividend Trades                                                  Invoice#: 812209
**Our File Number:** 63393/0009                                           **PAGE:**   18

---

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

09/30/2015  Weinkam, Gus                                                        1.67
Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

09/30/2015  Sockett, Nicole                                                     2.00
Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

09/30/2015  Veillette, Rebecca                                                  0.45
Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.

Total Hours.................    75.01

Fees through 09/30/2015....................................    $44,231.30

*--------------------------------TIME AND FEE SUMMARY--------------------------------*

| | Rate | Hours | Fees |
|---|---|---|---|
| Ben-Jacob, Michael | $810.00 | 5.50 | $4,455.00 |
| Kirshenbaum, L. | 995.00 | 0.33 | 328.35 |
| London, Jeffrey L | 835.00 | 0.25 | 208.75 |
| Wallance, G.J. | 1,010.00 | 4.57 | 4,615.70 |
| Wechter, Kathleen A | 820.00 | 7.75 | 6,355.00 |
| Pollak, Brooke | 605.00 | 15.31 | 9,262.55 |
| Sachs, Matthew | 605.00 | 18.69 | 11,307.45 |
| Weinkam, Gus | 475.00 | 12.41 | 5,894.75 |

**CONFIDENTIAL**                                                    **WH_MDL_00355692**

KAYE | SCHOLER LLP

TO:    John H. van Merkensteijn, III                           October 22, 2015

RE: Ex-Dividend Trades                                  **Invoice#:** 812209
**Our File Number:** 63393/0009                          **PAGE:**   19

---

| | | | |
|---|---|---|---|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................... | | $0.00 |
| | | |
| Fees this Invoice............................................................... | | $14,743.75 |
| **Total Due this Invoice**............................................... | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| Prior Balance Due............................................................... | | $0.00 |
| | | |
| Fees this Invoice............................................................... | | $14,743.80 |
| **Total Due this Invoice**............................................... | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
*--------------------------------OUTSTANDING BALANCE--------------------------------*

| Invoice# | Date | Amount |
|---|---|---|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due............................................................... | | $10,902.21 |

**CONFIDENTIAL**

**KAYE** | **SCHOLER** LLP

TO:    John H. van Merkensteijn, III                                    October 22, 2015

**RE:** Ex-Dividend Trades                                              **Invoice#:** 812209
**Our File Number:** 63393/0009                                        **PAGE:**   20

---

Fees this Invoice............................................................... $14,743.75

Total Due this Invoice......................................................... $14,743.75

Prior Balance Due (from above).................................................. 10,902.21

**TOTAL DUE**................................................................... **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**

CONFIDENTIAL                                                           WH_MDL_00355694



KAYE SCHOLER LLP

250 West 55th Street
New York, NY 10019-9710
212.836.8000
www.kayescholer.com
Fed. Identification No. 13-1672623

TO:    Attn: Robert Klugman                      October 22, 2015
       75 Tresser Boulevard, #411
       rklugman@storcapital.com
       Stamford, Connecticut 06901


**RE:** Ex-Dividend Trades                        **Invoice#:** 812209
**Our File Number:**63393/0009                    **PAGE:**    23

---

### INVOICE FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2015

---

|  |  | Hours |
|---|---|---|
| 09/01/2015 | Pollak, Brooke | 1.38 |
|  | Attention to reclaim summaries; telephone conference with the IRS regarding 6166s. | |
| 09/02/2015 | Ben-Jacob, Michael | 1.00 |
|  | ███████████████████████████████████ | |
| 09/02/2015 | Pollak, Brooke | 1.33 |
|  | Attention to updates for custodians; call with R. Klugman; follow-up calls with the IRS. | |
| 09/03/2015 | Ben-Jacob, Michael | 0.25 |
|  | ███████████████████████████████████ | |
| 09/03/2015 | Pollak, Brooke | 0.90 |
|  | Attention to updates for custodians; office conference with M. Ben-Jacob. | |
| 09/03/2015 | Sockett, Nicole | 0.17 |
|  | Meeting with Brooke Pollak regarding change of address and authorized traders for investment plans. | |
| 09/08/2015 | Ben-Jacob, Michael | 1.17 |
|  | ███████████████████████████████████ | |
| 09/08/2015 | Kirshenbaum, L. | 0.33 |
|  | ███████████████████████████████████ | |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                              **PAGE:**   24



| 09/08/2015 | Wallance, G.J. | 0.83 |
|---|---|---|
| 09/08/2015 | Wechter, Kathleen A | 0.33 |
| 09/08/2015 | Pollak, Brooke | 2.20 |

office conference with K. Wechter regarding plan provisions; calls with reclaim agents.

| 09/09/2015 | Ben-Jacob, Michael | 1.00 |
|---|---|---|
| 09/09/2015 | Wallance, G.J. | 0.58 |
| 09/09/2015 | Pollak, Brooke | 0.17 |

Office conference with M. Ben-Jacob regarding status of reclaims.

| 09/09/2015 | Sachs, Matthew | 3.50 |
|---|---|---|
| 09/09/2015 | Sachs, Matthew | 0.67 |
| 09/10/2015 | Wallance, G.J. | 0.33 |

**CONFIDENTIAL**                                              **WH_MDL_00355696**

# KAYE|SCHOLER LLP

| TO: | Attn: Robert Klugman | | October 22, 2015 |
|---|---|---|---|

**RE:** Ex-Dividend Trades                                              **Invoice#:** 812209
**Our File Number:** 63393/0009                                        **PAGE:**   25

---

| | | |
|---|---|---|
| 09/10/2015 | Wechter, Kathleen A | 1.25 |
| | Confs with B Pollack and M Ben-Jacob regarding plans and trustees and confs with B Pollack re related issues. | |
| 09/10/2015 | Pollak, Brooke | 1.08 |
| | Call with Alan Rothman; office conference with M. Ben-Jacob; follow-up with K. Wechter. | |
| 09/10/2015 | Sachs, Matthew | 3.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Wallance, G.J. | 0.92 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 1.50 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Sachs, Matthew | 0.33 |
| | ███████████████████████████████████ | |
| 09/11/2015 | Weinkam, Gus | 0.50 |
| | Call with Qosja regarding Federal Reserve reporting; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/13/2015 | Weinkam, Gus | 0.83 |
| | Prepare Forms TIC S and SLT; prepare reporting spreadsheet in connection with Federal Reserve request. | |
| 09/14/2015 | Wallance, G.J. | 0.83 |
| | ███████████████████████████████████ | |
| 09/14/2015 | Wechter, Kathleen A | 2.75 |
| | Review issues re potential plan termination or issues on sale of business; research re same. | |

# KAYE | SCHOLER LLP

TO:    Attn: Robert Klugman                                    October 22, 2015

RE: Ex-Dividend Trades                                   **Invoice#:** 812209
**Our File Number:** 63393/0009                           **PAGE:**  26

---

09/14/2015   Sachs, Matthew                                         4.20

█████████████████████████████████████████████

09/14/2015   Weinkam, Gus                                           1.67
Prepare Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request.

09/15/2015   London, Jeffrey L                                      0.25
Conference with K. Wechter regarding Form 5500-EZ filings; related
issues regarding plan distributions.

09/15/2015   Wechter, Kathleen A                                    1.92
Review issues and law regarding plans and confs with J London re same.

09/15/2015   Sachs, Matthew                                         2.83

█████████████████████████████████████████████

09/15/2015   Weinkam, Gus                                           1.50
Prepare and file Forms TIC S and SLT; prepare reporting spreadsheet in
connection with Federal Reserve request; email with Qosja regarding
same.

09/16/2015   Ben-Jacob, Michael                                     0.17

█████████████████████████████████████████████

09/16/2015   Wallance, G.J.                                         1.08

█████████████████████████████████████████████

09/16/2015   Wechter, Kathleen A                                    1.08
Review issues re plan and conf with B Pollack re same.

09/16/2015   Pollak, Brooke                                         0.75
Office conference with K. Wechter regarding plan terminations; follow-up
for same.

09/16/2015   Sachs, Matthew                                         2.33

**KAYE | SCHOLER** LLP

TO:    Attn: Robert Klugman                                          October 22, 2015

RE: Ex-Dividend Trades                                    Invoice#: 812209
**Our File Number:** 63393/0009                          **PAGE:**    27

| | | |
|---|---|---|
| | ███████████████ | |
| 09/17/2015 | Ben-Jacob, Michael | 0.50 |
| | ███████████████ | |
| 09/17/2015 | Wechter, Kathleen A | 0.42 |
| | Review and confs with B Pollack and M Ben-Jacob and followup with J London. | |
| 09/17/2015 | Pollak, Brooke | 0.50 |
| | Office conference with M. Ben-Jacob and K. Wechter regarding 401K plans. | |
| 09/18/2015 | Ben-Jacob, Michael | 1.17 |
| | ███████████████ | |
| 09/18/2015 | Pollak, Brooke | 0.08 |
| | ███████████████ | |
| 09/21/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve re: TIC-S. | |
| 09/21/2015 | Weinkam, Gus | 0.33 |
| | Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/22/2015 | Ben-Jacob, Michael | 0.08 |
| | Call with Federal Reserve. | |
| 09/22/2015 | Weinkam, Gus | 1.33 |
| | Prepare and File Forms TIC SLT; Prepare TIC form resubmissions; emails with Federal Reserve regarding same. | |
| 09/23/2015 | Weinkam, Gus | 1.17 |
| | Prepare and File Forms TIC SLT. | |
| 09/24/2015 | Ben-Jacob, Michael | 0.08 |
| | Conference with Brooke re: 6166 Forms. | |
| 09/24/2015 | Pollak, Brooke | 2.17 |

CONFIDENTIAL                                              **WH_MDL_00355699**

**KAYE | SCHOLER** LLP

TO:   Attn: Robert Klugman                                                October 22, 2015

RE: Ex-Dividend Trades                                        Invoice#: 812209
**Our File Number:** 63393/0009                              **PAGE:**   28

Office conference with G. Weinkam regarding TIC B filings; review instructions for same; office conference with M. Ben-Jacob regarding TIC B filings and 6166 status and options; office conference with K. Wechter regarding plan issues.

| | | |
|---|---|---|
| 09/24/2015 | Weinkam, Gus | 0.83 |

Research TIC B filing requirements; emails with Patel regarding same; discussion with Pollak regarding same.

| | | |
|---|---|---|
| 09/24/2015 | Sockett, Nicole | 1.25 |

Meeting with Brooke Pollak regarding change of address and authorized trader for pension plans and attention to completing forms re same.

| | | |
|---|---|---|
| 09/25/2015 | Pollak, Brooke | 1.50 |

Conference call with P. Wells regarding debt positions; review TIC B forms and instructions; conference call with R. Klugman regarding 6166 status; office conference with N. Sprockett regarding same.

| | | |
|---|---|---|
| 09/25/2015 | Weinkam, Gus | 0.58 |

Research TIC B filing requirements; prepare TIC SLT resubmissions; emails with Prout regarding same.

| | | |
|---|---|---|
| 09/25/2015 | Sockett, Nicole | 2.50 |

Attention to completing change of address and amended appendix B forms for pension plans.

| | | |
|---|---|---|
| 09/25/2015 | Sockett, Nicole | 2.08 |

Research regarding IRS Change of Trust Name Form and phone call with IRS regarding Change of Trust Name process.

| | | |
|---|---|---|
| 09/28/2015 | Weinkam, Gus | 1.25 |

Research TIC B filing requirements.

| | | |
|---|---|---|
| 09/28/2015 | Sockett, Nicole | 1.75 |

Attention to completing change of address and authorized trader forms for pension plans.

| | | |
|---|---|---|
| 09/29/2015 | Weinkam, Gus | 0.75 |

Research TIC B filing requirements.

| | | |
|---|---|---|
| 09/30/2015 | Pollak, Brooke | 3.25 |

CONFIDENTIAL                                                           **WH_MDL_00355700**

**KAYE** | **SCHOLER** LLP

TO:    Attn: Robert Klugman                                                                  October 22, 2015

RE: Ex-Dividend Trades                                                              Invoice#: 812209
Our File Number: 63393/0009                                                     PAGE:   29

Review and revise documentation to remove I. Reibeisen and M. Cooper;
telephone conferences with C. Sidoli regarding change of name of trusts
for R. Klugman; review TIC B filing materials in preparation for call;
office conference with K. Wechter regarding plans.

09/30/2015  Weinkam, Gus                                                                           1.67
Research TIC B filing requirements; discussion with Pollak regarding
same; call with Wells and Pollak regarding same; call with Prout regarding
electronic credentialing.

09/30/2015  Sockett, Nicole                                                                         2.00
Attention to completing change of address and amended appendix B forms
for pension plans and editing previously completed forms per Brooke
Pollak's comments.

09/30/2015  Veillette, Rebecca                                                                     0.45
Attention to documentation required by new reclaim agents.  Conference
with Brooke Pollack regarding same.
                                                                              ----------
                                              Total Hours................    75.01

                        Fees through 09/30/2015....................................    $44,231.30


\*---------------------------------TIME AND FEE SUMMARY---------------------------------\*

|                      | Rate       | Hours | Fees        |
|----------------------|-----------|-------|-------------|
| Ben-Jacob, Michael   | $810.00   | 5.50  | $4,455.00   |
| Kirshenbaum, L.      | 995.00    | 0.33  | 328.35      |
| London, Jeffrey L    | 835.00    | 0.25  | 208.75      |
| Wallance, G.J.       | 1,010.00  | 4.57  | 4,615.70    |
| Wechter, Kathleen A  | 820.00    | 7.75  | 6,355.00    |
| Pollak, Brooke       | 605.00    | 15.31 | 9,262.55    |
| Sachs, Matthew       | 605.00    | 18.69 | 11,307.45   |
| Weinkam, Gus         | 475.00    | 12.41 | 5,894.75    |

CONFIDENTIAL                                                          WH_MDL_00355701

**KAYE SCHOLER** LLP

TO:    Attn: Robert Klugman                                October 22, 2015

**RE:** Ex-Dividend Trades                          **Invoice#:** 812209
**Our File Number:** 63393/0009                      **PAGE:**    30

_____

| | | | |
|---|---:|---:|---:|
| Sockett, Nicole | 170.00 | 9.75 | 1,657.50 |
| Veillette, Rebecca | 325.00 | 0.45 | 146.25 |
| Fees through 09/30/2015............... | | 75.01 | $44,231.30 |

**For Payor:** Markowitz, Richard (40559)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---:|
| Prior Balance Due................................................................ | | $0.00 |
| | | |
| Fees this Invoice................................................................ | | $14,743.75 |
| **Total Due this Invoice**........................................................ | | **$14,743.75** |

**For Payor:** van Merkensteijn, John H., III (63393)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---:|
| Prior Balance Due................................................................ | | $0.00 |
| | | |
| Fees this Invoice................................................................ | | $14,743.80 |
| **Total Due this Invoice**........................................................ | | **$14,743.80** |

**For Payor:** Stor Capital Consulting LLC (77694)
*-------------------------------OUTSTANDING BALANCE-------------------------------*

| Invoice# | Date | Amount |
|---|---|---:|
| 809599 | 09/30/2015 | $10,902.21 |
| Prior Balance Due................................................................ | | $10,902.21 |

**CONFIDENTIAL**                                                          **WH_MDL_00355702**

**KAYE** | **SCHOLER** LLP

TO:     Attn: Robert Klugman                                  October 22, 2015

**RE:** Ex-Dividend Trades                                    **Invoice#:** 812209
**Our File Number:** 63393/0009                               **PAGE:**    31

---

Fees this Invoice.................................................................    $14,743.75
Total Due this Invoice........................................................    $14,743.75
Prior Balance Due (from above)..........................................     10,902.21
**TOTAL DUE**................................................................    **$25,645.96**

**Please remit payment within thirty (30) days.**

**IF PAYMENT HAS ALREADY BEEN MADE, PLEASE DISREGARD OUTSTANDING AMOUNT(S).**